**Bernadine Smith EPLING,
Plaintiff–Appellant,**

v.

**Officer KOMATHY, Defendant–
Appellee.**

No. 12–55249.

United States Court of Appeals,
Ninth Circuit.

Submitted July 24, 2013.*

Filed Aug. 5, 2013.

Bernadine Smith Epling, Redondo Beach, CA, pro se.

Mark Denis Rutter, Carpenter, Rothans & Dumont, Los Angeles, CA, for Defendant–Appellee.

Before: ALARCÓN, CLIFTON, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Bernadine Smith Epling appeals pro se from the district court's summary judgment in her 42 U.S.C. § 1983 action alleging false arrest and excessive force. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Toguchi v. Chung,* 391 F.3d 1051, 1056 (9th Cir.2004), and we affirm.

The district court properly granted summary judgment on Epling's excessive force claim because Epling failed to raise a genuine dispute of material fact as to whether defendant's use of force in handcuffing Epling was unreasonable. *See Graham v. Connor,* 490 U.S. 386, 396, 109 S.Ct. 1865, 104 L.Ed.2d 443 (1989) (an officer is allowed to use reasonable force during an arrest); *see also Kennedy v. Allied Mut. Ins. Co.,* 952 F.2d 262, 266 (9th Cir.1991) (a party cannot create dispute of fact by an affidavit contradicting prior deposition testimony); *Arpin v. Santa Clara Valley Transp. Agency,* 261 F.3d 912, 922 (9th Cir.1989) (summary judgment is proper on an excessive force claim arising from application of handcuffs where plaintiff did not provide any medical records to support her claim that she suffered an injury as a result of being handcuffed).

To the extent that Epling challenges the district court's denial of her motions to compel discovery of phone and employee records, the district court did not abuse its discretion. *See* Fed.R.Civ.P. 26(b)(1) (discovery requests must be "reasonably calculated to lead to the discovery of admissible evidence"); *Hallett v. Morgan,* 296 F.3d 732, 751 (9th Cir.2002) (setting forth standard of review and describing district court's broad discretion to permit or deny discovery).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.